## Instructions for Filing
## 2012 U.S. Partnership Return of Income

April 8, 2013

**Signature:**

A general partner or a limited liability company member should sign and date the return at the bottom of the first page.

**Due Date:**

File your 2012 Form 1065 on or before:        April 15, 2013

(Note: Your state return may be due on a different date. Please review your state filing instructions.) The IRS may treat tax returns that are lost in the mail as not filed on time, unless you send them by registered or certified mail. To avoid the risk of your tax return being lost, mail it via (1) certified U.S. mail, return receipt requested, or (2) one of the private delivery services listed in the IRS instructions under "When to File." Save the receipt, and you will be presumed to have timely filed your return - even if it is not received by the IRS.

**Filing:**

File your 2012 Form 1065, U.S. Partnership Return of Income, with:

```
DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
Cincinnati, OH  45999-0011
```

Prior to filing your return, make sure you have reviewed the return for omissions or misstatements of material information.

**Print Extra Copies For:**

Partners:        Print an extra copy of the Schedules K-1 and partner transmittal letter to give to each of your partners.

State Return:    Some state taxing agencies require that you attach a copy of your federal Form 1065 to your state partnership return. If your state requires a copy of the federal Form 1065, make sure an additional filing copy has been printed and attached to the state return.

Your Records:    Always print an extra copy of your return for your records.

**Tax Due or Refund:**

No tax is due with your Federal income tax return.

**Other Instructions:**

Elections:       If you have completed any election forms, you will need to attach a copy of each to your return.

| Form **1065** | | **U.S. Return of Partnership Income** | | | OMB No. 1545-0099 | |
|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2012, or tax year beginning _____ , 2012,<br>ending _____ , 20 ____<br>► Information about Form 1065 and its separate instructions is at *www.irs.gov/form1065*. | | | **2012** | |

| **A** Principal business activity | | **Name of partnership** | | | **D** Employer identification number |
|---|---|---|---|---|---|
| Food / Beverage Services | | KRAZE BETHESDA, LLC | | | |
| **B** Principal product or service | **Print or type.** | Number, street, and room or suite number. If a P.O. box, see the instructions. | | | **E** Date business started |
| FOOD | | 4031 UNIVERSITY DR. STE 570 | | | 11/21/11 |
| **C** Business code number | | City or town        State    ZIP code | | | **F** Total assets (see instrs) |
| | | FAIRFAX        VA  22030 | | | $       700,773. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination — also check (1) or (2)

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ►

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ►       2

**J** Check if Schedules C and M-3 are attached .................................................. ☐

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | | | |
|---|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales ....................... | **1a** | 793,605. | | |
| | **b** Returns and allowances ..................... | **1b** | 17,214. | | |
| | **c** Balance. Subtract line 1b from line 1a ................ | | | **1c** | 776,391. |
| | **2** Cost of goods sold (attach Form 1125-A) ............. | | | **2** | 277,969. |
| | **3** Gross profit. Subtract line 2 from line 1c ............. | | | **3** | 498,422. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) ...... | | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) .. | | | **6** | |
| | **7** Other income (loss) (attach statement) | | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 ......... | | | **8** | 498,422. |

| | | | | | |
|---|---|---|---|---|---|
| **S E E   I N S T R S   F O R   L I M I T A T I O N S** | **9** Salaries and wages (other than to partners) (less employment credits) .. | | | **9** | 253,313. |
| | **10** Guaranteed payments to partners ................ | | | **10** | |
| | **11** Repairs and maintenance ..................... | | | **11** | 8,045. |
| | **12** Bad debts ............................. | | | **12** | |
| | **13** Rent ................................ | | | **13** | 211,822. |
| | **14** Taxes and licenses ....................... | | | **14** | 38,630. |
| | **15** Interest ............................. | | | **15** | |
| | **16a** Depreciation (if required, attach Form 4562) ..... | **16a** | 99,579. | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return .. | **16b** | | **16c** | 99,579. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) ...... | | | **17** | |
| | **18** Retirement plans, etc. ...................... | | | **18** | |
| | **19** Employee benefit programs ................... | | | **19** | 1,247. |
| | **20** Other deductions (attach statement) ............. STMT | | | **20** | 169,246. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 .. | | | **21** | 781,882. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 .... | | | **22** | -283,460. |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| | ► Signature of general partner or limited liability company member manager | ► Date | | May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ► Self-Prepared | | | Firm's EIN ► | |
| | Firm's address ► | | | Phone no. | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**        PTPA0112  12/31/12        Form **1065** (2012)

Form **1065** (2012)    KRAZE BETHESDA, LLC    Page **2**

## Schedule B    Other Information

| | | | | Yes | No |
|---|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | | |
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership | **f** | ☐ Other . . . . ▶ | | |

| | | Yes | No |
|---|---|---|---|
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . | X | |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below ▶ | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . | | X |
| **6** | Does this partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . | | X |
| **10** | At any time during calendar year 2012, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If 'Yes,' enter the name of the foreign country.  ▶ | | X |

Form **1065** (2012)

Form **1065** (2012)   KRAZE BETHESDA, LLC                                        Page **3**

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|
| | | Yes | No |
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 12 a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly-owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. | | |
| | See instructions   ▶ | | |
| 16 | Does the partnership have any foreign partners? If 'Yes,' enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.   ▶ | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |
| 18 a | Did you make any payments in 2012 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . | | X |
| b | If 'Yes,' did you or will you file all required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |
| 20 | Enter the number of partners that are foreign governments under section 892   ▶ | | |

**Designation of Tax Matters Partner** (see instructions)
Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP | ▶ | Kraze Burger, Inc. | Identifying number of TMP | ▶ |
|---|---|---|---|---|
| If the TMP is an entity, name of TMP representative | ▶ | | Phone number of TMP | ▶ |
| Address of designated TMP | ▶ | 4031 University Dr. STE 570 Fairfax, VA 22030 | | |

PTPA0112  12/31/12                                        Form **1065** (2012)

Form **1065** (2012)   KRAZE BETHESDA, LLC                                                                  Page **4**

## Schedule K   Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| | **1** Ordinary business income (loss) (page 1, line 22) | **1** | -283,460. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ........ **3a** | | |
| | **b** Expenses from other rental activities (attach stmt) .... **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments | **4** | |
| | **5** Interest income | **5** | |
| **Income** | **6** Dividends: **a** Ordinary dividends | **6a** | |
| **(Loss)** | **b** Qualified dividends .... **6b** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) .... **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) .... **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions)   Type ▸ | **11** | |
| | **12** Section 179 deduction (attach Form 4562) | **12** | |
| **Deduc-** | **13a** Contributions . . . . . . . . . . Cash contributions (50%) . . . . | **13a** | 1,800. |
| **tions** | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▸ _____ **(2)** Amount ▸ | **13c (2)** | |
| | **d** Other deductions (see instructions)   Type ▸ | **13d** | |
| **Self-** | **14a** Net earnings (loss) from self-employment | **14a** | 0. |
| **Employ-** | **b** Gross farming or fishing income | **14b** | |
| **ment** | **c** Gross nonfarm income | **14c** | 498,422. |
| | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| **Credits** | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | **15c** | |
| | **d** Other rental real estate credits (see instructions)   Type ▸ | **15d** | |
| | **e** Other rental credits (see instructions) .......   Type ▸ | **15e** | |
| | **f** Other credits (see instructions) .........   Type ▸ | **15f** | |
| | **16a** Name of country or U.S. possession . . . ▸ | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| **Foreign** | **d** Passive category ▸ _____ **e** General category ▸ _____ **f** Other .... ▸ | **16f** | |
| **Trans-** | Deductions allocated and apportioned at partner level | | |
| **actions** | **g** Interest expense ▸ _____ **h** Other ...... ▸ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive category ▸ _____ **j** General category ▸ _____ **k** Other .... ▸ | **16k** | |
| | **l** Total foreign taxes (check one):   ▸ Paid ☐   Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | **16m** | |
| | **n** Other foreign tax information (attach statement) | | |
| | **17a** Post-1986 depreciation adjustment | **17a** | 10,187. |
| | **b** Adjusted gain or loss | **17b** | |
| **Alternative** | **c** Depletion (other than oil and gas) | **17c** | |
| **Minimum** | **d** Oil, gas, and geothermal properties — gross income | **17d** | |
| **Tax (AMT)** | **e** Oil, gas, and geothermal properties — deductions | **17e** | |
| **Items** | **f** Other AMT items (attach stmt) | **17f** | |
| | **18a** Tax-exempt interest income | **18a** | |
| **Other** | **b** Other tax-exempt income | **18b** | |
| **Infor-** | **c** Nondeductible expenses | **18c** | |
| **mation** | **19a** Distributions of cash and marketable securities | **19a** | |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach stmt) | | |

**BAA**                                                                                  Form **1065** (2012)

Form 1065 (2012)   KRAZE BETHESDA, LLC                                                                  Page 5

## Analysis of Net Income (Loss)

| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . . . . . . . . | 1 | -285,260. |
|---|---|---|---|

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | -285,260. | | 0. | | | |

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . | | 2,705. | | 3,413. |
| 2 a Trade notes and accounts receivable . . . . . | 7,134. | | 4,463. | |
| b Less allowance for bad debts . . . . . . . . . | | 7,134. | | 4,463. |
| 3 Inventories . . . . . . . . . . . . . . | | 7,007. | | 57,594. |
| 4 U.S. government obligations . . . . . . . . | | | | |
| 5 Tax-exempt securities . . . . . . . . . . . | | | | |
| 6 Other current assets (attach stmt) . . In 6 Stmt | | 9. | | 59,271. |
| 7 a Loans to partners (or persons related to partners) . . | | | | 5,963. |
| b Mortgage and real estate loans . . . . . . . | | | | |
| 8 Other investments (attach stmt) . . . . . . . | | | | |
| 9 a Buildings and other depreciable assets . . . . | 503,597. | | 563,597. | |
| b Less accumulated depreciation . . . . . . . | 14,665. | 488,932. | 114,244. | 449,353. |
| 10 a Depletable assets . . . . . . . . . . . | | | | |
| b Less accumulated depletion . . . . . . . . | | | | |
| 11 Land (net of any amortization) . . . . . . . | | | | |
| 12 a Intangible assets (amortizable only) . . . . . | | | | |
| b Less accumulated amortization . . . . . . . | | | | |
| 13 Other assets (attach stmt) . . . In 13 Stmt | | 120,121. | | 120,716. |
| 14 Total assets . . . . . . . . . . . . | | 625,908. | | 700,773. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable . . . . . . . . . . | | 33,176. | | 111,652. |
| 16 Mortgages, notes, bonds payable in less than 1 year . . | | | | |
| 17 Other current liabilities (attach stmt) . . In 17 Stmt | | 3,679. | | 4,645. |
| 18 All nonrecourse loans . . . . . . . . . | | | | |
| 19 a Loans from partners (or persons related to partners) . . | | 8,064. | | 184,796. |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach stmt) . . . In 20 Stmt | | 10,318. | | 5,977. |
| 21 Partners' capital accounts . . . . . . . | | 570,671. | | 393,703. |
| 22 Total liabilities and capital . . . . . . . | | 625,908. | | 700,773. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note.**  Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| 1 | Net income (loss) per books . . . . . | -285,260. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | | |
| | | | a | Tax-exempt interest . $ _____ | |
| | _____ | | | _____ | |
| | _____ | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 3 | Guaranteed pmts (other than health insurance) . . | | | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation . . . $ _____ | |
| a | Depreciation . . . $ _____ | | | _____ | |
| b | Travel and entertainment . . . $ _____ | | 8 | Add lines 6 and 7 . . . . . . . . . . | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . | |
| 5 | Add lines 1 through 4 . . . . . . . . . | -285,260. | | | -285,260. |

## Schedule M-2   Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year . . . . | 570,671. | 6 | Distributions:   a Cash . . . . . . . . . . | |
|---|---|---|---|---|---|
| 2 | Capital contributed:   a Cash . . . . . | 108,292. | | b Property . . . . . | |
| | b Property . . . . . | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books . . . . . | -285,260. | | _____ | |
| 4 | Other increases (itemize): | | | _____ | |
| | _____ | | 8 | Add lines 6 and 7 . . . . . . . . . | |
| 5 | Add lines 1 through 4 . . . . . . . . | 393,703. | 9 | Balance at end of year. Subtract line 8 from line 5 . . | 393,703. |

PTPA0134  12/31/12                                                                          Form **1065** (2012)

Form **1125-A**
(Rev December 2012)
Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► Attach to Form 1120, 1120-C, 1120-F, 1120-S, 1065, or 1065-B.
► Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a.*

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| KRAZE BETHESDA, LLC | |

| | | |
|---|---|---:|
| 1 Inventory at beginning of year | **1** | 7,007. |
| 2 Purchases | **2** | 328,556. |
| 3 Cost of labor | **3** | 0. |
| 4 Additional section 263A costs (attach schedule) | **4** | |
| 5 Other costs (attach schedule) | **5** | |
| 6 **Total.** Add lines 1 through 5 | **6** | 335,563. |
| 7 Inventory at end of year | **7** | 57,594. |
| 8 **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | **8** | 277,969. |

9 a Check all methods used for valuing closing inventory:

   (i) ☒ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation) . . . ► _____

  b Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . ► ☐

  d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9d**

  e If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? . . . . . . . ☐ Yes ☒ No

  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev 12-2012)

**SCHEDULE B-1**
**(Form 1065)**
(December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

► **Attach to Form 1065. See instructions.**

OMB No. 1545-0099

| Name of partnership | Employer identification number (EIN) |
|---|---|
| KRAZE BETHESDA, LLC | |

**Part I** **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Joum B. Lim | | US | 50.0000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**BAA For Paperwork Reduction Act Notice, see the instructions for Form 1065.**

Schedule **B-1** (Form 1065) (12-2011)

| Form **4562** | | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 **2012** |
| Department of the Treasury Internal Revenue Service  (99) | | ► See separate instructions.  ► Attach to your tax return. | Attachment Sequence No.  **179** |

Name(s) shown on return
KRAZE BETHESDA, LLC

Identifying number

Business or activity to which this form relates
Form 1065 Line 22

## Part I  Election To Expense Certain Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2011 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2013. Add lines 9 and 10, less line 12 . . . . ► | **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | 30,000. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2012 | **17** | 68,579. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . ► ☐ | | |

### Section B — Assets Placed in Service During 2012 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property . . . . . | | | | | | |
| b 5-year property . . . . . | | | | | | |
| c 7-year property . . . . . | | | | | | |
| d 10-year property . . . . | | | | | | |
| e 15-year property . . . . | | 30,000. | 15.0 yrs | HY | S/L | 1,000. |
| f 20-year property . . . . | | | | | | |
| g 25-year property . . . . | | | 25 yrs | | S/L | |
| h Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2012 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life . . . . . . . . | | | | | S/L | |
| b 12-year . . . . . . . | | | 12 yrs | | S/L | |
| c 40-year. . . . . . . . . | | | 40 yrs | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 99,579. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . | **23** | |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**    FDIZ0812 08/19/12    Form **4562** (2012)

Form 4562 (2012)   KRAZE BETHESDA, LLC                                                                                    Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.*)

24 a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If 'Yes,' is the evidence written? . . . ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|

25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . **25**

26 Property used more than 50% in a qualified business use:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

27 Property used 50% or less in a qualified business use:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . **28**

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . **29**

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . | | | | | | |
| 31 Total commuting miles driven during the year . . . . . | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|

42 Amortization of costs that begins during your 2012 tax year (see instructions):

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

43 Amortization of costs that began before your 2012 tax year . . . . . . . . . . . . . . . . . . **43**

44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . **44**

FDIZ0812  08/19/12                                                                                    Form **4562** (2012)

☐ Final K-1    ☐ Amended K-1

651112

OMB No. 1545-0099

**Schedule K-1**
(Form 1065)

**2012**

For calendar year 2012, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2012

ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ **See separate instructions.**

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss) **-283,460.** | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | A | **10,187.** |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions A **1,800.** | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

**Part I**    Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

KRAZE BETHESDA, LLC
4031 UNIVERSITY DR. STE 570
FAIRFAX, VA 22030

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II**    Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

Kraze Burger, Inc.
4031 University Dr. STE 570
Fairfax, VA 22030

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner? (see instr) CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc), check here (see instructions)    ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 77.38000 % | 100.00000 % |
| Capital | 50.00000 % | 50.00000 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse . . . . . . . . . . . . . $ | 61,137. |
| Qualified nonrecourse financing . . . . . $ | |
| Recourse . . . . . . . . . . . . . . $ | 0. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account . . . . . . . $ | 237,451. |
| Capital contributed during the year . . . $ | 48,292. |
| Current year increase (decrease) . . . . $ | -285,260. |
| Withdrawals and distributions . . . . . $ | |
| Ending capital account . . . . . . . . $ | 483. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If 'Yes', attach statement (see instructions)

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

Schedule K-1 (Form 1065) 2012   **Kraze Burger, Inc.**                                      Page **2**

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | |
|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | | *Report on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6 a** | **Ordinary dividends** | Form 1040, line 9a |
| **6 b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5 |
| **9 a** | **Net long-term capital gain (loss)** | Schedule D, line 12 |
| **9 b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9 c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | *Code* | |
| | **A** Other portfolio income (loss) | See the Partner's Instructions |
| | **B** Involuntary conversions | See the Partner's Instructions |
| | **C** Section 1256 contracts and straddles | Form 6781, line 1 |
| | **D** Mining exploration costs recapture | See Pub 535 |
| | **E** Cancellation of debt | Form 1040, line 21 or Form 982 |
| | **F** Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | **A** Cash contributions (50%) | |
| | **B** Cash contributions (30%) | |
| | **C** Noncash contributions (50%) | |
| | **D** Noncash contributions (30%) | See the Partner's Instructions |
| | **E** Capital gain property to a 50% organization (30%) | |
| | **F** Capital gain property (20%) | |
| | **G** Contributions (100%) | |
| | **H** Investment interest expense | Form 4952, line 1 |
| | **I** Deductions — royalty income | Schedule E, line 19 |
| | **J** Section 59(e)(2) expenditures | See the Partner's Instructions |
| | **K** Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | **L** Deductions — portfolio (other) | Schedule A, line 28 |
| | **M** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | **N** Educational assistance benefits | See the Partner's Instructions |
| | **O** Dependent care benefits | Form 2441, line 12 |
| | **P** Preproductive period expenses | See the Partner's Instructions |
| | **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | **R** Pensions and IRAs | See the Partner's Instructions |
| | **S** Reforestation expense deduction | See the Partner's Instructions |
| | **T** Domestic production activities information | See Form 8903 Instructions |
| | **U** Qualified production activities income | Form 8903, line 7b |
| | **V** Employer's Form W-2 wages | Form 8903, line 17 |
| | **W** Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |

**Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| | **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | **B** Gross farming or fishing income | See the Partner's Instructions |
| | **C** Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | **B** Low-income housing credit (other) from pre-2008 buildings | |
| | **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| | **D** Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| | **E** Qualified rehabilitation expenditures (rental real estate) | |
| | **F** Other rental real estate credits | |
| | **G** Other rental credits | |
| | **H** Undistributed capital gains credit | Form 1040, line 71; check box a |
| | **I** Alcohol and cellulosic biofuels credit | See the Partner's Instructions |

| | | |
|---|---|---|
| | *Code* | *Report on* |
| | **J** Work opportunity credit | |
| | **K** Disabled access credit | |
| | **L** Empowerment zone and renewal community employment credit | |
| | **M** Credit for increasing research activities | See the Partner's Instructions |
| | **N** Credit for employer social security and Medicare taxes | |
| | **O** Backup withholding | |
| | **P** Other credits | |
| **16** | **Foreign transactions** | |
| | **A** Name of country or U.S. possession | |
| | **B** Gross income from all sources | Form 1116, Part I |
| | **C** Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | **D** Passive category | |
| | **E** General category | Form 1116, Part I |
| | **F** Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | **G** Interest expense | Form 1116, Part I |
| | **H** Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | **I** Passive category | |
| | **J** General category | Form 1116, Part I |
| | **K** Other | |
| | *Other information* | |
| | **L** Total foreign taxes paid | Form 1116, Part II |
| | **M** Total foreign taxes accrued | Form 1116, Part II |
| | **N** Reduction in taxes available for credit | Form 1116, line 12 |
| | **O** Foreign trading gross receipts | Form 8873 |
| | **P** Extraterritorial income exclusion | Form 8873 |
| | **Q** Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | **A** Post-1986 depreciation adjustment | |
| | **B** Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | **C** Depletion (other than oil & gas) | |
| | **D** Oil, gas, & geothermal — gross income | |
| | **E** Oil, gas, & geothermal — deductions | |
| | **F** Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | **A** Tax-exempt interest income | Form 1040, line 8b |
| | **B** Other tax-exempt income | See the Partner's Instructions |
| | **C** Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | **A** Cash and marketable securities | |
| | **B** Distribution subject to section 737 | See the Partner's Instructions |
| | **C** Other property | |
| **20** | **Other information** | |
| | **A** Investment income | Form 4952, line 4a |
| | **B** Investment expenses | Form 4952, line 5 |
| | **C** Fuel tax credit information | Form 4136 |
| | **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | **E** Basis of energy property | See the Partner's Instructions |
| | **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | **H** Recapture of investment credit | See Form 4255 |
| | **I** Recapture of other credits | See the Partner's Instructions |
| | **J** Look-back interest — completed long-term contracts | See Form 8697 |
| | **K** Look-back interest — income forecast method | See Form 8866 |
| | **L** Dispositions of property with section 179 deductions | |
| | **M** Recapture of section 179 deduction | |
| | **N** Interest expense for corporate partners | |
| | **O** Section 453(l)(3) information | |
| | **P** Section 453A(c) information | |
| | **Q** Section 1260(b) information | See the Partner's Instructions |
| | **R** Interest allocable to production expenditures | |
| | **S** CCF nonqualified withdrawals | |
| | **T** Depletion information — oil and gas | |
| | **U** Amortization of reforestation costs | |
| | **V** Unrelated business taxable income | |
| | **W** Precontribution gain (loss) | |
| | **X** Section 108(i) information | |
| | **Y** Other information | |

PTPA0312   01/02/13                                                                 Schedule **K-1** (Form 1065) 2012

651112

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

**Schedule K-1**
**(Form 1065)**

**2012**

For calendar year 2012, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2012

ending _____ ,

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| # | | |
|---|---|---|
| 1 | Ordinary business income (loss) | 0. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Guaranteed payments | |
| 5 | Interest income | |
| 6 a | Ordinary dividends | |
| 6 b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9 a | Net long-term capital gain (loss) | |
| 9 b | Collectibles (28%) gain (loss) | |
| 9 c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |

| 15 | Credits |
| 16 | Foreign transactions |
| 17 | Alternative minimum tax (AMT) items |
| | A    0. |
| 18 | Tax-exempt income and nondeductible expenses |

### Part I    Information About the Partnership

**A**  Partnership's employer identification number

**B**  Partnership's name, address, city, state, and ZIP code

KRAZE BETHESDA, LLC
4031 UNIVERSITY DR. STE 570
FAIRFAX, VA 22030

**C**  IRS Center where partnership filed return
CINCINNATI, OH

**D**  ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E**  Partner's identifying number

**F**  Partner's name, address, city, state, and ZIP code

Joum B. Lim
6004 Georgetown Court
Clarksville, MD 21029

**G**  ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H**  ☒ Domestic partner    ☐ Foreign partner

**I1**  What type of entity is this partner? (see instr)   INDIVIDUAL

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc), check here (see instructions) . . . . . . . . . . . . .  ☐

**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 50.00000 % |
| Loss | 22.62000 % | 0.00000 % |
| Capital | 50.00000 % | 50.00000 % |

**K**  Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 61,137. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 184,796. |

**L**  Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 333,220. |
| Capital contributed during the year | $ | 60,000. |
| Current year increase (decrease) | $ | 0. |
| Withdrawals and distributions | $ | |
| Ending capital account | $ | 393,220. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M**  Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If 'Yes', attach statement (see instructions)

| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| | A | 0. |
| 14 | Self-employment earnings (loss) | |

| 19 | Distributions |
| 20 | Other information |

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

Schedule K-1 (Form 1065) 2012   Joum B. Lim   Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | | Code | | Report on |
|---|---|---|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | | **J** Work opportunity credit | | |
| | | *Report on* | **K** Disabled access credit | | |
| | Passive loss | See the Partner's Instructions | **L** Empowerment zone and renewal community employment credit | | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) | **M** Credit for increasing research activities | | |
| | Nonpassive loss | Schedule E, line 28, column (h) | **N** Credit for employer social security and Medicare taxes | | |
| | Nonpassive income | Schedule E, line 28, column (j) | **O** Backup withholding | | |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions | **P** Other credits | | |
| **3** | **Other net rental income (loss)** | | **16** **Foreign transactions** | | |
| | Net income | Schedule E, line 28, column (g) | **A** Name of country or U.S. possession | | |
| | Net loss | See the Partner's Instructions | **B** Gross income from all sources | | Form 1116, Part I |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) | **C** Gross income sourced at partner level | | |
| **5** | **Interest income** | Form 1040, line 8a | *Foreign gross income sourced at partnership level* | | |
| **6 a** | **Ordinary dividends** | Form 1040, line 9a | **D** Passive category | | |
| **6 b** | **Qualified dividends** | Form 1040, line 9b | **E** General category | | Form 1116, Part I |
| **7** | **Royalties** | Schedule E, line 4 | **F** Other | | |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5 | *Deductions allocated and apportioned at partner level* | | |
| **9 a** | **Net long-term capital gain (loss)** | Schedule D, line 12 | **G** Interest expense | | Form 1116, Part I |
| **9 b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) | **H** Other | | Form 1116, Part I |
| **9 c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions | *Deductions allocated and apportioned at partnership level to foreign source income* | | |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions | **I** Passive category | | |
| **11** | **Other income (loss)** | | **J** General category | | Form 1116, Part I |
| | *Code* | | **K** Other | | |
| | **A** Other portfolio income (loss) | See the Partner's Instructions | *Other information* | | |
| | **B** Involuntary conversions | See the Partner's Instructions | **L** Total foreign taxes paid | | Form 1116, Part II |
| | **C** Section 1256 contracts and straddles | Form 6781, line 1 | **M** Total foreign taxes accrued | | Form 1116, Part II |
| | **D** Mining exploration costs recapture | See Pub 535 | **N** Reduction in taxes available for credit | | Form 1116, line 12 |
| | **E** Cancellation of debt | Form 1040, line 21 or Form 982 | **O** Foreign trading gross receipts | | Form 8873 |
| | **F** Other income (loss) | See the Partner's Instructions | **P** Extraterritorial income exclusion | | Form 8873 |
| **12** | **Section 179 deduction** | See the Partner's Instructions | **Q** Other foreign transactions | | See the Partner's Instructions |
| **13** | **Other deductions** | | **17** **Alternative minimum tax (AMT) items** | | |
| | **A** Cash contributions (50%) | | **A** Post-1986 depreciation adjustment | | |
| | **B** Cash contributions (30%) | | **B** Adjusted gain or loss | | See the Partner's Instructions and the Instructions for Form 6251 |
| | **C** Noncash contributions (50%) | | **C** Depletion (other than oil & gas) | | |
| | **D** Noncash contributions (30%) | See the Partner's Instructions | **D** Oil, gas, & geothermal — gross income | | |
| | **E** Capital gain property to a 50% organization (30%) | | **E** Oil, gas, & geothermal — deductions | | |
| | **F** Capital gain property (20%) | | **F** Other AMT items | | |
| | **G** Contributions (100%) | | **18** **Tax-exempt income and nondeductible expenses** | | |
| | **H** Investment interest expense | Form 4952, line 1 | **A** Tax-exempt interest income | | Form 1040, line 8b |
| | **I** Deductions — royalty income | Schedule E, line 19 | **B** Other tax-exempt income | | See the Partner's Instructions |
| | **J** Section 59(e)(2) expenditures | See the Partner's Instructions | **C** Nondeductible expenses | | See the Partner's Instructions |
| | **K** Deductions — portfolio (2% floor) | Schedule A, line 23 | **19** **Distributions** | | |
| | **L** Deductions — portfolio (other) | Schedule A, line 28 | **A** Cash and marketable securities | | See the Partner's Instructions |
| | **M** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 | **B** Distribution subject to section 737 | | |
| | **N** Educational assistance benefits | See the Partner's Instructions | **C** Other property | | |
| | **O** Dependent care benefits | Form 2441, line 12 | **20** **Other information** | | |
| | **P** Preproductive period expenses | See the Partner's Instructions | **A** Investment income | | Form 4952, line 4a |
| | **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions | **B** Investment expenses | | Form 4952, line 5 |
| | **R** Pensions and IRAs | See the Partner's Instructions | **C** Fuel tax credit information | | Form 4136 |
| | **S** Reforestation expense deduction | See the Partner's Instructions | **D** Qualified rehabilitation expenditures (other than rental real estate) | | See the Partner's Instructions |
| | **T** Domestic production activities information | See Form 8903 Instructions | **E** Basis of energy property | | See the Partner's Instructions |
| | **U** Qualified production activities income | Form 8903, line 7b | **F** Recapture of low-income housing credit (section 42(j)(5)) | | Form 8611, line 8 |
| | **V** Employer's Form W-2 wages | Form 8903, line 17 | **G** Recapture of low-income housing credit (other) | | Form 8611, line 8 |
| | **W** Other deductions | See the Partner's Instructions | **H** Recapture of investment credit | | See Form 4255 |
| **14** | **Self-employment earnings (loss)** | | **I** Recapture of other credits | | See the Partner's Instructions |
| | **Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | | **J** Look-back interest — completed long-term contracts | | See Form 8697 |
| | **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B | **K** Look-back interest — income forecast method | | See Form 8866 |
| | **B** Gross farming or fishing income | See the Partner's Instructions | **L** Dispositions of property with section 179 deductions | | |
| | **C** Gross non-farm income | See the Partner's Instructions | **M** Recapture of section 179 deduction | | |
| **15** | **Credits** | | **N** Interest expense for corporate partners | | |
| | **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | | **O** Section 453(l)(3) information | | |
| | **B** Low-income housing credit (other) from pre-2008 buildings | | **P** Section 453A(c) information | | |
| | **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | | **Q** Section 1260(b) information | | See the Partner's Instructions |
| | **D** Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions | **R** Interest allocable to production expenditures | | |
| | **E** Qualified rehabilitation expenditures (rental real estate) | | **S** CCF nonqualified withdrawals | | |
| | **F** Other rental real estate credits | | **T** Depletion information — oil and gas | | |
| | **G** Other rental credits | | **U** Amortization of reforestation costs | | |
| | **H** Undistributed capital gains credit | Form 1040, line 71; check box a | **V** Unrelated business taxable income | | |
| | **I** Alcohol and cellulosic biofuel fuels credit | See the Partner's Instructions | **W** Precontribution gain (loss) | | |
| | | | **X** Section 108(i) information | | |
| | | | **Y** Other information | | |

PTPA0312  01/02/13                                      Schedule K-1 (Form 1065) 2012

KRAZE BETHESDA, LLC                                                                 1

Form 1065, Line 20
**Other deductions**

| | |
|---|---:|
| ADVERTISING | 6,090. |
| BANK CHARGES | 5,355. |
| INSURANCE | 3,333. |
| LAUNDRY AND CLEANING | 4,430. |
| LEGAL AND PROFESSIONAL | 2,594. |
| OFFICE EXPENSE | 676. |
| PARKING FEES AND TOLLS | 1,462. |
| SUPPLIES | 3,382. |
| TELEPHONE | 3,179. |
| UTILITIES | 37,184. |
| CASH OVER AND SHORT | 669. |
| WORKER'S COMPENSATION | 4,265. |
| MERCHANT SERVICE FEES | 17,146. |
| PEST CONTROL | 810. |
| ROYALTY | 48,424. |
| SECURITY SERVICE | 528. |
| TRASH | 4,709. |
| OUTSIDE SERVICE | 25,010. |
| Total | 169,246. |

Form 1065, Schedule L, Line 6
**Other Current Assets**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---:|---:|
| Other receivables | 9. | 59,271. |
| Total | 9. | 59,271. |

Form 1065, Schedule L, Line 13
**Other Assets**

| Other Assets: | Beginning of tax year | End of tax year |
|---|---:|---:|
| Security Deposit | 118,956. | 119,551. |
| Utility Deposit | 1,165. | 1,165. |
| Total | 120,121. | 120,716. |

Form 1065, Schedule L, Line 17
**Other Current Liabilities**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---:|---:|
| M&T Credit Card payable | | 1,639. |
| Sales Tax payable | 3,472. | 3,006. |
| Payroll tax payable | 207. | |

KRAZE BETHESDA, LLC                                                        2

---

Form 1065, Schedule L, Line 17
**Other Current Liabilities**                                          Continued

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| Total | 3,679. | 4,645. |

---

Form 1065, Schedule L, Line 20
**Other Liabilities**

| Other Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| other payable | 10,318. | |
| Deposit in deposit | | 5,977. |
| Total | 10,318. | 5,977. |

KRAZE BETHESDA, LLC

INSTRUCTIONS FOR MAILING YOUR 2012 MARYLAND PASS-THROUGH ENTITY INCOME TAX
RETURN
--------------------------------------------------------------------------------
No payment is required with your Maryland Form 510.

Mail your return to the following address on or before April 15, 2013:

      COMPTROLLER OF MARYLAND
      REVENUE ADMINISTRATION DIVISION
      110 CARROLL STREET
      ANNAPOLIS, MD  21411-0001

Be sure to have a limited liability company member sign and date the return.

**FORM**
**510**

**MARYLAND PASS-THROUGH ENTITY**
**INCOME TAX RETURN**

**2012**

125100014

$

OR FISCAL YEAR BEGINNING _____ 2012, ENDING _____

Name
**KRAZE BETHESDA LLC**

Number and street
**4031 UNIVERSITY DR STE 570**

| City or town | State | ZIP code |
|---|---|---|
| **FAIRFAX** | **VA** | **22030** |

▶ Federal Employer Identification Number (9 digits)

Do not write in this space
ME ▶

FEIN Applied for date

YE ▶

▶ Date of Organization or Incorporation (MMDDYY)
**11/21/11**

Business Activity Code Number (6 digits)

**TYPE OF ENTITY:** ▶ ☐ S Corporation  ☐ Partnership  ☒ Limited Liability Company  ☐ Business Trust

**AMENDED RETURN** ▶ ☐

**CHECK HERE IF:** ▶ ☐ Name or address has changed  ☐ First filing of the entity  ☐ Inactive entity  ☐ Final return
☐ This tax year's beginning and ending dates are different from last year's because of an acquisition or consolidation

**1** Number of members:
a Individual (including fiduciary) residents of Maryland ........ **1** ◀  c Nonresident entities ........ **1** ◀
b Individual (including fiduciary) nonresidents ........  d Others ........
e Total ........ **2**

**2** Total distributive or pro rata share of income per federal return (Form 1065 or 1120S) — Unistate entities or multistate entities with no nonresident members also enter this amount on line 4 ........ ▶ **2** | -283460

| ALLOCATION OF INCOME |
|---|
| (To be completed by multistate pass-through entities with nonresident members — unistate entities, and multistate entities with no nonresidents, go to line 4) |

**3 a** Non-Maryland income (for entities using separate accounting). Subtract this amount from line 2 and enter the difference on line 4 ........ **3 a**

**3 b** Maryland apportionment factor from computation worksheet on Page 2 (for entities using the apportionment method) Multiply line 2 by this factor and enter the result on line 4 (If factor is zero, enter 000001) ........ **3 b**

**4** Distributive or pro rata share of income allocable to Maryland ........ **4** | -283460

**NOTE: Complete lines 5 through 19 only if there is an entry on line 1b or line 1c. Tax is calculated only for nonresident individual or nonresident entity members. (Investment partnerships see Specific Instructions.)**

**5** Percentage of ownership by individual nonresident members shown on line 1b (or profit/loss percentage, if applicable).
If 100% leave blank and enter the amount from line 4 on line 6 ........ **5**

**6** Distributive or pro rata share of income for nonresident individual members (Multiply line 4 by the percentage on line 5) ........ **6**

**7** Nonresident individual tax (Multiply line 6 by 5.75%) ........ **7**

**8** Special nonresident tax (Multiply line 6 by 1.25%) ........ **8**

**9** Total Maryland tax on individual members (Add lines 7 and 8) ........ **9**

**10** Percentage of ownership by nonresident entities shown on line 1c (or profit/loss percentage, if applicable)
If 100% leave blank and enter the amount from line 4 on line 11 ........ **10**

**11** Distributive or pro rata share of income for nonresident entity members (Multiply line 4 by percentage on line 10) ........ **11** | -283460

**12** Nonresident entity tax (Multiply line 11 by 8.25%) ........ **12**

**13** Total nonresident tax (Add lines 9 and 12) ........ **13**

**14** Distributable cash flow limitation from worksheet. See instructions. If worksheet used check here ▶ ☐ ........ **14**

**15** Nonresident tax due (Enter the lesser of line 13 or line 14) ........ **15**

**16 a** Estimated pass-through entity nonresident tax paid with Form 510D and MW506NRS ........ ▶ **16a**
**b** Pass-through entity nonresident tax paid with an extension request (Form 510E) ........ ▶ **16b**
**c** Credit for nonresident tax paid on behalf of pass-through entity by another pass-through entity (Attach Maryland Schedule K-1 or statement) ........ ▶ **16c**
**d** Total payments and credits (Add lines 16a through 16c) ........ ▶ **16d**

**17** Balance of tax due (If line 15 exceeds line 16d enter the difference) ........ **17**

**18** Interest and/or penalty from Form 500UP ........
or late payment interest ........ Total ▶ **18**

**19** Total balance due (Add lines 17 and 18). Pay in full with this return ........ ▶ **19**

**NOTE:** The total tax paid from lines 16d and 17 is to be reported either on the composite return or on the returns of the nonresident members. Nonresident entity and fiduciary members cannot file a composite return nor be included in the composite return filed by nonresident individual members. (See instructions.)

Complete line 20 only if there are no nonresident members. (Lines 1b and 1c are both zero)

**20** Amount TO BE REFUNDED (Enter the amount from line 16d if the amount on line 13 is zero) ........ ▶ **20**

MDOA0112   11/16/12

CODE NUMBERS (Three digits per box)

S T A P L E   C H E C K   H E R E



125100114

| FORM **510** 2012 | **MARYLAND PASS-THROUGH ENTITY INCOME TAX RETURN** | Page 2 |

**NAME** KRAZE BETHESDA LLC          **FEIN**

## SCHEDULE A — COMPUTATION OF APPORTIONMENT FACTOR
(Applies only to multistate pass-through entities — see instructions)
NOTE: Special apportionment formulas are required for rental/leasing, transportation, financial institutions and manufacturing companies. See instructions.

| | | Column 1 TOTALS WITHIN MARYLAND | Column 2 TOTALS WITHIN AND WITHOUT MARYLAND | Column 3 DECIMAL FACTOR (Column 1 ÷ Column 2 rounded to six places) |
|---|---|---|---|---|
| **1A Receipts** | a Gross receipts or sales less returns and allowances . . . . . . | | | |
| | b Dividends . . . . . . . . . . . . . . . . . . . . | | | |
| | c Interest. . . . . . . . . . . . . . . . . . . . . | | | |
| | d Gross rents . . . . . . . . . . . . . . . . . . . | | | |
| | e Gross royalties . . . . . . . . . . . . . . . . . | | | |
| | f Capital gain net income . . . . . . . . . . . . . | | | |
| | g Other inc (Attach schedule) . . . . . . . . . . . | | | |
| | h Total receipts (Add lines 1A(a) through 1A(g), for Columns 1 and 2) . . . . . . . . . . . . . | | | ◄ |
| **1B Receipts** | Enter the same factor shown on line 1A, Column 3. Disregard this line if special apportionment formula used . . . . . . . | | | |
| **2 Property** | a Inventory . . . . . . . . . . . . . . . . . . . . | | | |
| | b Machinery and equipment . . . . . . . . . . . . . | | | |
| | c Buildings . . . . . . . . . . . . . . . . . . . . | | | |
| | d Land . . . . . . . . . . . . . . . . . . . . . . | | | |
| | e Other tangible assets (Attach sch) . . . . . . . . . . | | | |
| | f Rent expense capitalized (multiplied by eight) . . . . | | | |
| | g Total property (Add lines 2a through 2f, for Columns 1 and 2) . . | | | ◄ |
| **3 Payroll** | a Compensation of officers . . . . . . . . . . . . . . . | | | |
| | b Other salaries and wages . . . . . . . . . . . . | | | |
| | c Total payroll (Add lines 3a and 3b, for Columns 1 and 2) . . . . | | | ◄ |
| **4** | Total of factors (Add entries in Column 3) . . . . . . . . . . | | | |
| **5** | Maryland apportionment factor  Divide line 4 by four for three-factor formula, or by the number of factors used if special apportionment formula required. (If factor is zero, enter 000001 on line 3b, page 1) . . . . . . . . . | | | |

## ADDITIONAL INFORMATION REQUIRED

**1** Address of principal place of business (if other than indicated on page 1):          4733 ELM STREET

BETHESDA                MD   20814

**2** Address at which tax records are located (if other than indicated on page 1):

**3** Telephone no. of pass-through entity tax dept:     (703) 459-9950

**4** State of org or incorp:  MARYLAND

**5** Has the Internal Revenue Service made adjustments (for a tax year in which a Maryland return was required) that were not previously reported to the Maryland Revenue Administration Division? . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No
If 'yes', indicate tax year(s) here:                        and submit an amended return(s) together with a copy of the IRS adjustment report(s) under separate cover.

**6** Did the pass-through entity file withholding tax returns/forms with the Maryland Revenue Administration Division for the last calendar year? . . . . . ► ☐ Yes  ☒ No

**7** Is this entity a multistate corporation that is a member of a unitary group? . . . . . . . . . . . . . . . . . . . . . ► ☐ Yes  ☒ No

**8** Is this entity a multistate manufacturing corporation with more than 25 employees? If so, complete and attach Form 500MC to your Form 510 . . . . ► ☐ Yes  ☒ No

SIGNATURE AND VERIFICATION: Under penalties of perjury, I declare that I have examined this return (including attachments) and, to the best of my knowledge and belief, it is true, correct and complete. (Declaration of preparer other than the taxpayer is based on all information of which preparer has any knowledge.)
Check here  ☐  if you authorize your preparer to discuss this return with us.

►
Signature of general partner, officer or member          Date          Preparer's PTIN (required by law)          Preparer's signature

SELFPREPARED

Title

Make checks payable and mail to:
**Comptroller of Maryland, Revenue Administration Division
110 Carroll Street
Annapolis, Maryland 21411-0001
(Write federal employer identification number on check)**

Preparer's name, address and telephone number

12-14
COM/RAD-069

MDOA0112   11/16/12

| FORM<br>**510**<br>SCHEDULE B | **MARYLAND PASS-THROUGH ENTITY<br>INCOME TAX RETURN MEMBERS'<br>INFORMATION** | <br>12510B014 | **2012** |

| Name shown on Form 510 | Federal employer identification number (9 digits) |
| --- | --- |
| KRAZE BETHESDA LLC | |

## PART I — INDIVIDUAL MEMBERS' INFORMATION

Enter the information in Social Security Number Order

| | Social Security Number and name of member | Address | Check Here if Maryland: Resident | Check Here if Maryland: Non-Resident | Distributive or pro rata share of income (See Instructions) | Distributive or pro rata share of tax paid (See Instructions) | Distributive or pro rata share of tax credit (See Instructions) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | JOUM B. LIM | 6004 GEORGETOWN COURT<br>CLARKSVILLE MD 21029 | X | | 0 | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| | **SUBTOTAL from additional Form 510 Schedule B for individual members** | | | | | 0. | 0. |
| | **TOTAL:** | | | | | | |

12-14
COM-RAD 069                               MDOA0103  10/16/12

| FORM **510** SCHEDULE B | **MARYLAND PASS-THROUGH ENTITY INCOME TAX RETURN MEMBERS' INFORMATION** |  12510B314 | **2012** |

| Name shown on Form 510 | Federal employer identification number (9 digits) |
|---|---|
| KRAZE BETHESDA LLC | |

## PART IV – CORPORATION MEMBERS' INFORMATION (EXCLUDING S CORPORATIONS)

Enter the information in Federal Employer Identification Number Order

| | Federal employer identification number and name of Corporation | Address | Is Member a Nonresident Entity: YES | NO | Distributive or pro rata share of income (See Instructions) | Distributive or pro rata share of tax paid (See Instructions) | Distributive or pro rata share of tax credit (See Instructions) |
|---|---|---|---|---|---|---|---|
| 1 | KRAZE BURGER, INC. | 4031 UNIVERSITY DR. STE 570 FAIRFAX VA 22030 | X | | -283460 | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| | **SUBTOTAL from additional Form 510 Schedule B for corporate members** | | | | | 0. | 0. |
| | | | | **TOTAL:** | | | |

12-14
COM-RAD 069

MDOA0106  11/19/12

| Form **510** SCHEDULE K-1 | **MARYLAND PASS-THROUGH ENTITY** Member's Information | | **2012** |
|---|---|---|---|

12510K014

OR FISCAL YEAR BEGINNING _____ 2012, ENDING _____

### INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

| PTE Name | PTE FEIN |
|---|---|
| KRAZE BETHESDA, LLC | |

| Street Address |
|---|
| 4031 UNIVERSITY DR. STE 570 |

| City | State | ZIP Code |
|---|---|---|
| FAIRFAX | VA | 22030 |

### INFORMATION ABOUT THE MEMBER

| Member Number | Member Name | Member's SSN/FEIN |
|---|---|---|
| 1 | Kraze Burger, Inc. | |

| Street Address | Resident | Distribution of Pro Rata Share Percentage |
|---|---|---|
| 4031 University Dr. STE 570 | ☐ Yes  ☒ No | 100.00000 % |

| City | State | Zip Code |
|---|---|---|
| Fairfax | VA | 22030 |

**A  Member's Income**

| | | | |
|---|---|---|---|
| 1 | Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . . . . . . . | 1 | -283460 |
| 2 | Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . . . . . . . . | 2 | -283460 |

**B  Additions**

| | | | |
|---|---|---|---|
| 1 | Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 45562 |
| 4 | Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Other additions (specify additions with amounts in part F of this form) . . . . . . . . . . . . . . . . . | 5 | |

**C  Subtractions**

| | | | |
|---|---|---|---|
| 1 | Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Other subtractions (specify subtractions with amounts in part F of this form) . . . . . . . . . . . . . . | 5 | |

**D  Nonresident Tax - Enter the member's distributive or pro rata share**

| | | | |
|---|---|---|---|
| 1 | Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total (add lines 1 and 2. See instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |

**E  Credits (***Required documentation or certification must be attached.)**

**Nonrefundable Credits**

| | | | |
|---|---|---|---|
| 1 | Enterprise Zone Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Maryland Disability Employment Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Community Investment Tax Credit *** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |

Form 510
SCHEDULE K-1
2012

**MARYLAND**
**PASS-THROUGH ENTITY**
Member's Information



12510K114

Page 2

| | | | |
|---|---|---|---|
| 6 | Long-Term Employment of Qualified Ex-Felons Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Work-Based Learning Program Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Employer-Provided Long-Term Care Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Green Building Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Bio-Heating Oil Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Cellulosic Ethanol Technology Research & Development Tax Credit*** . . . . . . . . . . . . . . . . | 14 | |
| 15 | Maryland Heritage Structure Rehabilitation Tax Credit (only for years when carryover applied) . . . . . . . . | 15 | |
| 16 | Electric Vehicle Recharging Equipment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |

**Refundable Credits**

| | | | |
|---|---|---|---|
| 17 | Film Production Employment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | Maryland Heritage Structure Rehabilitation Tax Credit and/or Maryland Sustainable Communities Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |

**One Maryland Economic Development Tax Credit***

[X] Refundable          [ ] Nonrefundable

| | | | |
|---|---|---|---|
| 21a | Total number of 'qualified employees' . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21a | |
| 21b | If the amount on line 21a is less than 25, has the PTE maintained at least 25 qualified employees for at least 5 years?  [ ] Yes          [ ] No | | |
| 22 | Tax year in which the project was put into service . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| | Enter Member's Distributive or Pro rata share of the following: | | |
| 23 | Portions of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | |
| 25 | Number of 'qualified employees' multiplied by $10,000 . . . . . . . . . . . . . . . . . . . . . . . | 25 | |
| 26 | Amount of Maryland income tax required to be withheld from employees reported on line 21a of this form. . . . | 26 | |
| 27 | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum) . . . . . . . . . | 27 | |
| 28 | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . . . . . . . . | 28 | |

**F  Additional Information**

| Form **510** SCHEDULE K-1 | MARYLAND **PASS-THROUGH ENTITY** Member's Information | | **2012** |
|---|---|---|---|

12510K014

OR FISCAL YEAR BEGINNING _____ 2012, ENDING _____

**INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)**

| PTE Name | PTE FEIN |
|---|---|
| KRAZE BETHESDA, LLC | |

| Street Address |
|---|
| 4031 UNIVERSITY DR. STE 570 |

| City | State | ZIP Code |
|---|---|---|
| FAIRFAX | VA | 22030 |

**INFORMATION ABOUT THE MEMBER**

| Member Number | Member Name | Member's SSN/FEIN |
|---|---|---|
| 2 | Joum B. Lim | |

| Street Address | Resident | Distribution of Pro Rata Share Percentage |
|---|---|---|
| 6004 Georgetown Court | [X] Yes  [ ] No | 0.00000 % |

| City | State | Zip Code |
|---|---|---|
| Clarksville | MD | 21029 |

**A Member's Income**

| | | | |
|---|---|---|---|
| 1 | Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . . . . . . . . | 1 | 0 |
| 2 | Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . . . . . . . | 2 | |

**B Additions**

| | | | |
|---|---|---|---|
| 1 | Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 0 |
| 4 | Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Other additions (specify additions with amounts in part F of this form) . . . . . . . . . . . . . . . . . . | 5 | |

**C Subtractions**

| | | | |
|---|---|---|---|
| 1 | Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Other subtractions (specify subtractions with amounts in part F of this form) . . . . . . . . . . . . . . | 5 | |

**D Nonresident Tax - Enter the member's distributive or pro rata share**

| | | | |
|---|---|---|---|
| 1 | Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total (add lines 1 and 2. See instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |

**E Credits (\*\*\*Required documentation or certification must be attached.)**

**Nonrefundable Credits**

| | | | |
|---|---|---|---|
| 1 | Enterprise Zone Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Maryland Disability Employment Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Job Creation Tax Credit\*\*\* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Community Investment Tax Credit \*\*\* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |

Form 510
SCHEDULE K-1
2012

**MARYLAND
PASS-THROUGH ENTITY**
Member's Information



12510K114

Page 2

| | | |
|---|---|---|
| 6 | Long-Term Employment of Qualified Ex-Felons Tax Credit . . . . . . . . . . . . . . . . . . . . . . . | 6 |
| 7 | Work-Based Learning Program Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 |
| 8 | Employer-Provided Long-Term Care Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . | 8 |
| 9 | Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 |
| 10 | Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 |
| 11 | Maryland-Mined Coal Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 |
| 12 | Green Building Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 |
| 13 | Bio-Heating Oil Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 |
| 14 | Cellulosic Ethanol Technology Research & Development Tax Credit*** . . . . . . . . . . . . . | 14 |
| 15 | Maryland Heritage Structure Rehabilitation Tax Credit (only for years when carryover applied) . . . . . . . . . | 15 |
| 16 | Electric Vehicle Recharging Equipment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . | 16 |

**Refundable Credits**

| | | |
|---|---|---|
| 17 | Film Production Employment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 |
| 18 | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 18 |
| 19 | Clean Energy Incentive Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 |
| 20 | Maryland Heritage Structure Rehabilitation Tax Credit and/or Maryland Sustainable Communities Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . | 20 |

**One Maryland Economic Development Tax Credit***

[X] Refundable      [ ] Nonrefundable

21a  Total number of 'qualified employees' . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21a

21b  If the amount on line 21a is less than 25, has the PTE maintained at least 25 qualified employees
for at least 5 years?  [ ] Yes      [ ] No

22  Tax year in which the project was put into service . . . . . . . . . . . . . . . . . . . . . . . . . 22

Enter Member's Distributive or Pro rata share of the following:

23  Portions of PTE's income attributable to project. . . . . . . . . . . . . . . . . . . . . . . . . . 23

24  Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

25  Number of 'qualified employees' multiplied by $10,000 . . . . . . . . . . . . . . . . . . . . . . 25

26  Amount of Maryland income tax required to be withheld from employees reported on line 21a of this form. . . . . 26

27  Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum) . . . . . . . . . . . 27

28  Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . . . . . . . 28

**F  Additional Information**

12-14
COM/RAD-045

MDOA0712  10/16/12

| FORM | MARYLAND DECOUPLING |
|------|---------------------|
| **500DM** | **MODIFICATION** |



12500N014

**2012**

FOR FISCAL YEAR BEGINNING _____ 2012, ENDING _____

| Name of taxpayer(s) | Taxpayer identification number |
|---|---|
| KRAZE BETHESDA LLC | |

Use this form only if the Maryland return is affected by the use (for any tax year) of any of the following federal provisions from which Maryland has decoupled (Decoupled Provisions):

- Special Depreciation Allowance under the federal Job Creation and Worker Assistance Act of 2002 (JCWAA) as increased and extended under the federal Jobs and Growth Tax Relief Reconciliation Act of 2003 (JGTRRA); and subsequent federal legislation, including the American Recovery and Reinvestment Act of 2009 (ARRA).
- Carryover of a net operating loss (NOL) under IRC Section 172 without regard to an election under IRC Section 172(b)(1)(H) for a carryback period of up to 5 years.
- Federal Section 179 depreciation deductions, taken for a tax year beginning on or after January 1, 2003. For Maryland tax purposes, a taxpayer is only allowed to expense up to $25,000, reduced dollar-for-dollar by the amount over $200,000, of the cost of Section 179 property that is purchased and put in service for a trade or business for the tax year. For vehicles placed in service after May 31, 2004, Maryland has also decoupled from the higher depreciation deduction for certain heavy duty SUV allowed under IRC Section 280F.
- Deferral of recognition of income from discharge of indebtedness under the ARRA.
- Deferral of deduction for original issue discount in debt for debt exchanges under the ARRA.

**Read instructions and complete the worksheet below.**

| | | Column 1<br>Federal Return<br>as Filed | Column 2<br>Federal Return<br>without Decoupled<br>Provisions | Column 3<br>Difference<br>Increase/<br>Decrease (-) |
|---|---|---|---|---|
| 1 | **Depreciation Deductions** Subtract the amount in Column 2 from the amount in Column 1 and enter in Column 3. If less than 0, enter as a negative amount (-) | 99579 | 54017 | 45562 |
| 2 | **NOL Deductions** Subtract the amount in Column 2 from the amount in Column 1 and enter in Column 3. If less than 0, enter as a negative amount (-) | | | |
| 3 | **Original Issue Discounts** Subtract the amount in Column 1 from the amount in Column 2 and enter in Column 3. If less than 0, enter as a negative amount (-) | | | |
| 4 | **Discharge of Business Indebtedness** Subtract the amount in Column 2 and enter in Column 3. If less than 0, enter as a negative amount (-) | | | |

5 **Other Changes** (See instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

6 **Net Decoupling Modification**
Net the amounts on lines 1 through 5 of Column 3. This is the Decoupling Modification. Enter here and include as a positive number in the appropriate line of the Maryland return being filed. Also enter the applicable letter code(s) in the boxes provided on the return. See table below.          45562

7 **Decoupling from PTE.** Enter code letter dp. (See instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| Return<br>Filed | If line 6 above<br>is positive<br>enter on the<br>line for: | Use the following code<br>if there is an amount above on: | | | | If line 6 above<br>is negative<br>enter on the<br>line for: | Use the following code<br>if there is an amount above on: | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Line 1 only | Line 2 only | Line 4 only | Multiple<br>Lines | | Line 1 only | Line 2 only | Line 4 only | Multiple<br>Lines |
| 500 | Addition<br>Adjustments | e | f | cd | dm | Subtractions<br>Adjustments | j | k | cd | dm |
| 502 | Other Additions | l | m | cd | dm | Other Subtractions | bb | cc | cd | dm |
| 504 | Other Additions | No code required | | | | Other Subtractions | No code required | | | |
| 505 | Other Additions | j | k | cd | dm | Other Subtractions | bb | cc | cd | dm |
| 500X | Total Addition<br>Modifications | No code required | | | | Total Subtraction<br>Modifications | No code required | | | |
| 502X | Additions To<br>Income | No code required | | | | Subtractions<br>from Income | No code required | | | |
| 505X | Additions to<br>Income | No code required | | | | Subtractions<br>from Income | No code required | | | |

12-14
COM/RAD-24

MDIZ0101  10/15/12

## State Adjustments to Federal Depreciation Amounts          2012

Name as Shown on Return: <u>KRAZE BETHESDA, LLC</u>          EIN: _____

| Main Activity<br>Form 1065 | (A) State<br>Depr Adj | (B) Other<br>Adjustments | (C) Total<br>Adjustment |
|---|---|---|---|
| | 45,562. | | 45,562. |

| Form 8825 | (A) State<br>Depr Adj | (B) Other<br>Adjustments | (C) Total Adj<br>(Col. A + Col. B) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Total Form 8825 Depreciation Adjustment (Sum of Column C) . . . . . . . . . . . . . . . _____

| Schedule F | (A) State<br>Depr Adj | (B) Other<br>Adjustments | (C) Total Adj<br>(Col. A + Col. B) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Total Schedule F Depreciation Adjustment (Sum of Column C) . . . . . . . . . . . . . _____

| Farm Rental Income | (A) State<br>Depr Adj | (B) Other<br>Adjustments | (C) Total Adj<br>(Col. A + Col. B) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Total Farm Rental Depreciation Adjustment (Sum of Column C) . . . . . . . . . . . . . . _____

Total Depreciation Adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . .     45,562.

| Section 179 Adjustment | (A) Adjustment<br>Amount | (B) Other<br>Adjustments | (C) Total Adj<br>(Col. A + Col. B) |
|---|---|---|---|

**Sale of Assets (Includes recapture for Form 6252)**

| Description<br>of Asset Sold | Date<br>Acquired | Date<br>Sold | Federal<br>Accum<br>Depreciation | State<br>Accum<br>Depreciation | Other<br>Adj | Gain/Loss<br>Adjustment |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Sale of Assets with Sec 179 Deduction Reported Separately on Federal 1120S/1065**

| Description<br>of Asset Sold | Date<br>Acquired | Date<br>Sold | Federal<br>Acc. Depr. | State<br>Acc. Depr. | Other<br>Adj | Gain/Loss<br>Adjustment |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Form 6252 Current Year Installment Gain Adjustment**

| Description<br>of Asset Sold | Date<br>Acquired<br>Sold | Current Yr<br>Payment | Gross Profit<br>Federal<br>State | Gain<br>Federal<br>State | Other<br>Adj | Gain/Loss<br>Adjustment |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

**Form 6252 Current Year Installment Gain Adj for Assets with Sec 179 Reported Separately on 1120S/1065**

| Description<br>of Asset Sold | Date<br>Acquired<br>Sold | Current Yr<br>Payment | Gross Profit<br>Federal<br>State | Gain<br>Federal<br>State | Other<br>Adj | Gain/Loss<br>Adjustment |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

Total Gain/Loss Adjustment . . . . . . . . . . . . . . . . . . . . . . . _____

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2012, or tax year beginning _____, 2012,
ending _____ , 20 ____
► Information about Form 1065 and its separate instructions is at *www.irs.gov/form1065.*

OMB No. 1545-0099

**2012**

| | | | |
|---|---|---|---|
| **A** Principal business activity<br>Food / Beverage Services | Name of partnership<br>**KRAZE BETHESDA, LLC** | | **D** Employer identification number |
| **B** Principal product or service<br>FOOD | **Print or type.** | Number, street, and room or suite number. If a P.O. box, see the instructions.<br>4031 UNIVERSITY DR. STE 570 | **E** Date business started<br>11/21/11 |
| **C** Business code number | City or town<br>FAIRFAX  State VA  ZIP code 22030 | | **F** Total assets (see instrs)<br>$  700,773. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination — also check (1) or (2)

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ► _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► _____ 2

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

**INCOME**

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales . . . . . . . . . . . . . . . . | **1a** | 793,605. | |
| **b** Returns and allowances . . . . . . . . . . . . . . . | **1b** | 17,214. | |
| **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . | | **1c** | 776,391. |
| **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . | | **2** | 277,969. |
| **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . | | **3** | 498,422. |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . . . . . . . . . | | **4** | |
| **5** Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . | | **5** | |
| **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . | | **6** | |
| **7** Other income (loss) (attach statement) . . . . . . . . . . | | **7** | |
| **8** Total income (loss). Combine lines 3 through 7 . . . . . . . . . . . . | | **8** | 498,422. |

**DEDUCTIONS (SEE INSTRS FOR LIMITATIONS)**

| | | | |
|---|---|---|---|
| **9** Salaries and wages (other than to partners) (less employment credits) . . . . . . | | **9** | 253,313. |
| **10** Guaranteed payments to partners . . . . . . . . . . . . . . . . . | | **10** | |
| **11** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . | | **11** | 8,045. |
| **12** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| **13** Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | 211,822. |
| **14** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . | | **14** | 38,630. |
| **15** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | |
| **16a** Depreciation (if required, attach Form 4562) . . . . . | **16a** | 99,579. | |
| **b** Less depreciation reported on Form 1125-A and elsewhere on return . . | **16b** | | **16c** 99,579. |
| **17** Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . | | **17** | |
| **18** Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| **19** Employee benefit programs . . . . . . . . . . . . . . . . . . . | | **19** | 1,247. |
| **20** Other deductions (attach statement) . . . . . . . . . . . . . . . . . . STMT | | **20** | 169,246. |
| **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 . . . . . . . . | | **21** | 781,882. |
| **22** Ordinary business income (loss). Subtract line 21 from line 8 . . . . . . | | **22** | -283,460. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

► _____ Signature of general partner or limited liability company member manager      ► _____ Date

May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| | | | | |
| Firm's name ► Self-Prepared | | | Firm's EIN ► | |
| Firm's address ► | | | Phone no. | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**        PTPA0112 12/31/12        Form **1065** (2012)

Form **1065** (2012)   KRAZE BETHESDA, LLC                                      Page **2**

## Schedule B    Other Information

|   |   | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

- **a** ☐ Domestic general partnership
- **b** ☐ Domestic limited partnership
- **c** ☒ Domestic limited liability company
- **d** ☐ Domestic limited liability partnership
- **e** ☐ Foreign partnership
- **f** ☐ Other . . . . ►

|   |   | Yes | No |
|---|---|:---:|:---:|
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below. | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|:---:|:---:|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|   |   | Yes | No |
|---|---|:---:|:---:|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . | | X |
| **6** | Does this partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
|   | If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . . . . . | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10** | At any time during calendar year 2012, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If 'Yes,' enter the name of the foreign country.  ► | | X |

PTPA0112  12/31/12                                             Form **1065** (2012)

Form 1065 (2012)   KRAZE BETHESDA, LLC                                                      Page **3**

| Schedule B | Other Information *(continued)* | | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **11** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **12 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . . . . . . . . . | | | X |
| | See instructions for details regarding a section 754 election. | | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . . . | | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d) or substantial basis reduction (as defined under section 734(d))? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . | | | X |
| **13** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly-owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | | |
| **14** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **15** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. | | | |
| | See instructions   ▶ | | | |
| **16** | Does the partnership have any foreign partners? If 'Yes,' enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.   ▶ | | | X |
| **17** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |
| **18 a** | Did you make any payments in 2012 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . . . . | | | X |
| **b** | If 'Yes,' did you or will you file all required Forms(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **19** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |
| **20** | Enter the number of partners that are foreign governments under section 892   ▶ | | | |

**Designation of Tax Matters Partner** (see instructions)
Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| | | | |
|---|---|---|---|
| Name of designated TMP ▶ | Kraze Burger, Inc. | Identifying number of TMP ▶ | |
| If the TMP is an entity, name of TMP representative ▶ | | Phone number of TMP ▶ | |
| Address of designated TMP ▶ | 4031 University Dr. STE 570 Fairfax, VA 22030 | | |

PTPA0112  12/31/12                                                      Form **1065** (2012)

Form 1065 (2012)   KRAZE BETHESDA, LLC                                                                 Page **4**

## Schedule K    Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . . . . . **1** | -283,460. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . **2** | |
| | 3 a | Other gross rental income (loss) . . . . . . . . . . . . . . . **3a** | |
| | b | Expenses from other rental activities (attach stmt) . . . . . . **3b** | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . . . **3c** | |
| | 4 | Guaranteed payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | |
| | 5 | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | |
| | 6 | Dividends: **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . **6a** | |
| | | **b** Qualified dividends . . . . . . . . . **6b** | |
| | 7 | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . . **8** | |
| | 9 a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . . **9a** | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . . . . . **9b** | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . **9c** | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . . **10** | |
| | 11 | Other income (loss) (see instructions)    Type ▶ | **11** | |
| **Deduc-tions** | 12 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . . . . **12** | |
| | 13 a | Contributions . . . . . . . . . . . . . . . . . . Cash contributions (50%) . . . . **13a** | 1,800. |
| | b | Investment interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . **13b** | |
| | c | Section 59(e)(2) expenditures: **(1)** Type ▶ _ _ _ _ _ _ _ _ _ _ _   **(2)** Amount ▶ **13c (2)** | |
| | d | Other deductions (see instructions)  Type ▶ | **13d** | |
| **Self-Employ-ment** | 14 a | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . **14a** | 0. |
| | b | Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . **14b** | |
| | c | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . **14c** | 498,422. |
| **Credits** | 15 a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . . **15a** | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . . . . **15b** | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) . . . . **15c** | |
| | d | Other rental real estate credits (see instructions)    Type ▶ | **15d** | |
| | e | Other rental credits (see instructions) . . . . . . . . Type ▶ | **15e** | |
| | f | Other credits (see instructions) . . . . . . . . . . Type ▶ | **15f** | |
| **Foreign Trans-actions** | 16 a | Name of country or U.S. possession . . . ▶ | | |
| | b | Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . **16b** | |
| | c | Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . **16c** | |
| | | Foreign gross income sourced at partnership level | | |
| | d | Passive category ▶ _ _ _ _ _ _ _ _  **e** General category ▶ _ _ _ _ _ _ _ _  **f** Other . . . . ▶ **16f** | |
| | | Deductions allocated and apportioned at partner level | | |
| | g | Interest expense ▶ _ _ _ _ _ _ _ _    **h** Other . . . . . . . . . . . . . . ▶ **16h** | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | i | Passive category ▶ _ _ _ _ _ _ _ _  **j** General category ▶ _ _ _ _ _ _ _ _  **k** Other . . . . ▶ **16k** | |
| | l | Total foreign taxes (check one): ▶ Paid ☐    Accrued ☐ | **16l** | |
| | m | Reduction in taxes available for credit (attach statement) . . . . . . . . . . . . **16m** | |
| | n | Other foreign tax information (attach statement) . . . . . . . . . . . . . . . . | | |
| **Alternative Minimum Tax (AMT) Items** | 17 a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . **17a** | 10,187. |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . **17b** | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . **17c** | |
| | d | Oil, gas, and geothermal properties — gross income . . . . . . . . . . . . . . **17d** | |
| | e | Oil, gas, and geothermal properties — deductions . . . . . . . . . . . . . . . **17e** | |
| | f | Other AMT items (attach stmt) . . . . . . . . . . . . . . . . . . . . . . . . **17f** | |
| **Other Infor-mation** | 18 a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . **18a** | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . **18b** | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . **18c** | |
| | 19 a | Distributions of cash and marketable securities . . . . . . . . . . . . . . . . **19a** | |
| | b | Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . . **19b** | |
| | 20 a | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **20a** | |
| | b | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . **20b** | |
| | c | Other items and amounts (attach stmt) . . . . . . . . . . . . . . . . . . . . | | |

BAA                                                                                    Form **1065** (2012)

PTPA0134   12/31/12

Form **1065** (2012)   KRAZE BETHESDA, LLC                                                                                      Page **5**

## Analysis of Net Income (Loss)

| | | | | | |
|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . . . . . . . . | | | | **1** | -285,260. |

| **2** Analysis by partner type: | **(i) Corporate** | **(ii) Individual (active)** | **(iii) Individual (passive)** | **(iv) Partnership** | **(v) Exempt organization** | **(vi) Nominee/Other** |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | -285,260. | | 0. | | | |

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash . . . . . . . . . . . . . . . | | 2,705. | | 3,413. |
| **2a** Trade notes and accounts receivable . . . . . | 7,134. | | 4,463. | |
| **b** Less allowance for bad debts . . . . . . . . | 7,134. | | | 4,463. |
| **3** Inventories . . . . . . . . . . . . . | | 7,007. | | 57,594. |
| **4** U.S. government obligations . . . . . . . . | | | | |
| **5** Tax-exempt securities . . . . . . . . . | | | | |
| **6** Other current assets (attach stmt). Ln 6 Stmt | | 9. | | 59,271. |
| **7a** Loans to partners (or persons related to partners) . . | | | | 5,963. |
| **b** Mortgage and real estate loans . . . . . . . | | | | |
| **8** Other investments (attach stmt) . . . . . . | | | | |
| **9a** Buildings and other depreciable assets . . . . | 503,597. | | 563,597. | |
| **b** Less accumulated depreciation . . . . . . . | 14,665. | 488,932. | 114,244. | 449,353. |
| **10a** Depletable assets . . . . . . . . . . | | | | |
| **b** Less accumulated depletion . . . . . . . . | | | | |
| **11** Land (net of any amortization) . . . . . . . | | | | |
| **12a** Intangible assets (amortizable only). . . . . . | | | | |
| **b** Less accumulated amortization . . . . . . | | | | |
| **13** Other assets (attach stmt) . . . Ln 13 Stmt | | 120,121. | | 120,716. |
| **14** Total assets . . . . . . . . . . . . | | 625,908. | | 700,773. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable . . . . . . . . . . . | | 33,176. | | 111,652. |
| **16** Mortgages, notes, bonds payable in less than 1 year . . | | | | |
| **17** Other current liabilities (attach stmt) . . Ln 17 Stmt | | 3,679. | | 4,645. |
| **18** All nonrecourse loans. . . . . . . . . . | | | | |
| **19a** Loans from partners (or persons related to partners) . . | | 8,064. | | 184,796. |
| **b** Mortgages, notes, bonds payable in 1 year or more . . | | | | |
| **20** Other liabilities (attach stmt) . . . Ln 20 Stmt | | 10,318. | | 5,977. |
| **21** Partners' capital accounts . . . . . . . . | | 570,671. | | 393,703. |
| **22** Total liabilities and capital . . . . . . . | | 625,908. | | 700,773. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| **1** Net income (loss) per books . . . | -285,260. | | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | **a** Tax-exempt interest . $ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **3** Guaranteed pmts (other than health insurance) . . | | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | | **a** Depreciation . . . $ _ _ _ _ _ _ _ _ | | |
| **a** Depreciation . . . $ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **b** Travel and entertainment . . . . $ _ _ _ _ _ | | | **8** Add lines 6 and 7 . . . . . . . . . . | | |
| **5** Add lines 1 through 4 . . . . . . . . | -285,260. | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . | | -285,260. |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** Balance at beginning of year . . . . | 570,671. | | **6** Distributions:   **a** Cash . . . . . . . . | | |
| **2** Capital contributed:   **a** Cash . . . . . | 108,292. | | **b** Property . . . . . | | |
| **b** Property . . . . | | | **7** Other decreases (itemize): | | |
| **3** Net income (loss) per books . . . . . . | -285,260. | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **4** Other increases (itemize): | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | | | **8** Add lines 6 and 7 . . . . . . . . . . | | |
| **5** Add lines 1 through 4 . . . . . . . . | 393,703. | | **9** Balance at end of year. Subtract line 8 from line 5 . . | | 393,703. |

PTPA0134  12/31/12                                                                                                    Form **1065** (2012)

KRAZE BETHESDA, LLC

1

Form 1065, Line 20
**Other deductions**

| | |
|---|---:|
| ADVERTISING | 6,090. |
| BANK CHARGES | 5,355. |
| INSURANCE | 3,333. |
| LAUNDRY AND CLEANING | 4,430. |
| LEGAL AND PROFESSIONAL | 2,594. |
| OFFICE EXPENSE | 676. |
| PARKING FEES AND TOLLS | 1,462. |
| SUPPLIES | 3,382. |
| TELEPHONE | 3,179. |
| UTILITIES | 37,184. |
| CASH OVER AND SHORT | 669. |
| WORKER'S COMPENSATION | 4,265. |
| MERCHANT SERVICE FEES | 17,146. |
| PEST CONTROL | 810. |
| ROYALTY | 48,424. |
| SECURITY SERVICE | 528. |
| TRASH | 4,709. |
| OUTSIDE SERVICE | 25,010. |
| Total | 169,246. |